NUMBER 13-06-333-CV



COURT OF APPEALS



THIRTEENTH DISTRICT OF TEXAS



CORPUS CHRISTI - EDINBURG


 

 

HUMANA INSURANCE COMPANY, Appellant,


v. 


TEXAS HEALTH INSURANCE RISK POOL;

CHARLES E. BAXTER, CHAIRMAN OF THE 

BOARD OF DIRECTORS OF THE TEXAS

HEALTH INSURANCE RISK POOL; THE

TEXAS DEPARTMENT OF INSURANCE; 

AND MIKE GEESLIN, COMMISSIONER

OF INSURANCE, Appellees.

 


On appeal from the 250th District Court 

of Travis County, Texas


 


OPINION



Before Justices Garza, Benavides, and Vela


Opinion by Justice Rose Vela


 

 Appellant, Humana Insurance Company ("Humana"), appeals from a final judgment 
in favor of appellees, Texas Health Insurance Risk Pool, Charles E. Baxter, Chairman of
the Board of Directors of the Texas Health Insurance Risk Pool, (collectively "the Pool"),
the Texas Department of Insurance and Mike Geeslin, Commissioner of Insurance
(collectively "TDI"). Humana sought to recover excessive assessments it paid to the Pool
in 1998 and 1999, pursuant to former article 3.77 of the Texas Insurance Code. (1) By its first
three issues, Humana argues that the trial court erred in granting TDI's plea to the
jurisdiction, and erred in denying Humana's summary judgment with respect to whether the
Pool exceeded its statutory authority by denying Humana's request for a refund or credit
on the amount of the assessment that it paid to the Pool. By its fourth issue it urges that
the Pool's interpretation of former article 3.77 of the Insurance Code amounts to a "rule"
as that term is used by the Texas Administrative Procedures Act. Humana urges by its
sixth issue that the trial court had jurisdiction because the interpretation of former article
3.77 violated its right to due process and sovereign immunity was not implicated. (2) 

 TDI and the Pool appeal the trial court's judgment with respect to that portion of the
judgment awarding Humana attorney's fees pursuant to the Uniform Declaratory Judgment
Act because it was not a "prevailing party." The Pool further urges by cross issue that the
trial court erred in denying its plea to the jurisdiction because it is entitled to immunity and
the relief Humana requested was a claim for damages, not declaratory relief. We affirm
in part, and reverse and render in part.

I. Procedural History


 A. The Parties

 Humana filed suit against the Pool and TDI to recover payments it erroneously
made to the Pool in excess of the assessments it should have paid pursuant to article 3.77
of the Texas Insurance Code. Tex. Ins. Code art. 3.77. (3) Humana claimed it was entitled
to either a refund of monies it incorrectly paid or a credit against future assessments
because of its overpayment. It asserted jurisdiction pursuant to the Uniform Declaratory
Judgment Act ("UDJA") and section 2001.038 of the Administrative Procedures Act
("APA"). Tex. Civ. Prac. & Rem. Code Ann. § 37.003 (Vernon 1997); Tex. Gov't Code Ann.
§ 2001.038 (Vernon 2000).

 Humana sought a declaration that the Pool had no authority to retain overpayments
and a declaration that the commissioner of insurance had violated the APA by failing to
provide, by rule, necessary forms for the Pool to implement and collect assessments. 
Humana also urges that the Pool and TDI's interpretation of former article 3.77 constituted
a "rule" pursuant to the APA. In addition to this relief, Humana sought a permanent
injunction and judgment requiring the Pool to repay Humana the excessive amounts
assessed or a judgment awarding Humana restitution or a credit against future
assessments. All parties requested attorney's fees.

 B. Former Article 3.77 of the Texas Insurance Code


 This case centers on the meaning and application of former article 3.77 of the Texas
Insurance Code, a statute that has not been widely interpreted. The purpose of article 3.77
is to provide health insurance benefits for uninsurable Texans through the creation,
operation, and financing of the Texas Health Insurance Risk Pool. Former Tex. Ins. Code.
Ann. art. 3.77 § (1)(a). The statute is designed to provide public access to high quality
health care, to relieve the insurable population of the disruptive cost of sharing coverage,
and to maximize reliance on strategies of managed health care proven by the private
sector. Former Tex. Ins. Code Ann. art. 3.77 § (1)(c). 

 The Pool has no rulemaking or adjudicatory authority. The commissioner of
insurance is authorized to adopt any rules necessary to implement TDI's responsibilities
under the insurance code. Tex. Ins. Code Ann. § 36.001 (Vernon Supp. 2007). The
commissioner may also adopt rules necessary and proper to implement operation of the
Pool. See id. 

 C. Former Article 3.77 dictates how assessments are to be made by the Pool 
 In order to operate, the Pool is authorized to make interim and regular assessments
on health insurers, such as Humana, who do business in Texas. Former Tex. Ins. Code
art. 3.77 § 13(a). After the Pool estimates the funds it will need for the next year and
determines the previous year's net losses, the Pool assesses an amount to cover its
anticipated net losses. Under former article 3.77, the assessments are based on each
insurance carrier's previous year's assessable premiums. Former Tex. Ins. Code Ann. art. 
3.77 § 13(a), (c). Each insurer's assessment is determined by the Pool's Board based on
annual statements and other reports required by and filed with the Board. Id. 

 Individual assessments are made according to data received from the individual
carriers themselves. To obtain that data, TDI created a reporting form for the carriers to
use. The Pool sends the forms to all licensed insurance carriers. Humana is only one of
many insurers who report assessable premiums and are assessed based on those reports. 
 The insurers assessed by the Pool vary from year to year. An insurer, included as
part of the Pool one year, may not be part of the Pool for purposes of assessment the next
year, for one reason or another. For instance, new insurance companies are formed and
will be subject to assessment, while other insurance companies dissolve and will no longer
be assessed. The aggregate assessable premiums data is used to apportion liability for
the Pool's losses to be divided among the companies that could be properly assessed. If
the reports filed by the insurers are wrong, the Pool's calculations may reflect those
inaccuracies. The Pool does not necessarily check the underlying facts supporting the
reports filed by the insurers. A letter accompanying the reporting form tells the insurers
that no changes in the reported information will be permitted after submission of the data
call form. The Pool's reporting form states, on its face, the importance of accuracy. 

 The Pool board is required to report to the commissioner of insurance the net loss
as of December 31 of the previous year. The parties do not dispute that Humana did not
seek a refund or credit until after the assessment period had closed. The parties also
agree that the statute does not specify what should happen in situations like the one that
occurred here. 


 D. Humana's Mistake Results in an Overpayment to the Pool.

 In June 1999, Humana submitted its assessment form, based on its premiums at
the end of 1998. Upon receiving the form, the Pool notified Humana of various errors in
reporting. The Humana employee who completed the form added exempt premiums rather
than subtracting them. In addition to this error, the Humana employee also failed to report
excluded small group health insurance premiums for 1998. The reporting form specified
that an insurer must complete another form to exclude small group health insurance
premiums. In July 1999, Humana was notified that it reported incorrect small group
premiums. These were the premiums Humana mistakenly did not exclude even though
the statute specifically excepted them from assessment. Based on the reports received
from information provided by Humana, the Pool assessed Humana $269,564 in 1998. This
amount was $200,117 more than should have been assessed but for Humana's reporting
errors. 

 In 1999, the same Humana employee once again failed to deduct small group
insurance premiums from Humana's total reported amounts. The Pool assessed Humana
$1,304,411 for 1999. Because of Humana's mistake, it was assessed $857,344 more than
it should have been. In this appeal, the parties do not dispute the dollar amount of the
errors or the fact that Humana made the reporting mistakes.

 E. Humana Seeks a Refund or Credit. 

 It is not disputed that the Pool's assessments against Humana were correct based
on the information Humana sent to the Pool. When Humana realized its errors over a two-year span, however, Humana sought a refund or credit from the Pool. The Pool refused
to refund the amount, stating that former article 3.77 section 13(c) of the Texas Insurance
Code does not provide or allow for error correction of this kind after the assessment period
is closed. Once the regular assessment information is gathered and final distribution of the
assessment among companies is determined, the assessment is closed.

 F. Humana Sues TDI and the Pool.

 Humana filed suit against TDI and the Pool seeking declaratory relief, an order
requiring the Pool to repay Humana amounts assessed by refund or credit, and attorney's
fees. After motions for summary judgment were filed by all parties and pleas to the
jurisdiction were filed by TDI and the Pool, the trial court entered orders that, when
combined, disposed of all parties and issues. Specifically, the trial court entered a partial
summary judgment in July 2004:

 1) granting TDI's first amended plea to the jurisdiction,

 2) denying Humana's motion for summary judgment, 

 3) granting the Pool's partial motion for summary judgment agreeing that the
Pool did not exceed its statutory authority in denying Humana's request for
credit or refund, 

 4) granting summary judgment that the Pool's interpretation of former article
3.77 is not a "rule" pursuant to section 2001.038 of the Texas Government
Code. 

 In December 2004, the trial court entered another order denying Humana's motion
for summary judgment based on the constitutionality of former article 3.77, and granting
TDI's and the Pool's motion for summary judgment. The trial court also denied Humana's
request for declaratory relief. Ultimately, the trial court: (1) denied Humana's motion for
summary judgment; (2) granted the Pool's motion for summary judgment determining that
the Pool did not exceed its authority in its decision to deny Humana's request for credit or
refund; (3) held that the Pool's interpretation of article 3.77 was not a rule; (4) did not rule
on the Pool's plea to the jurisdiction; and (5) granted TDI's plea to the jurisdiction
specifically stating that neither the interpretation of article 3.77 nor the promulgation of
forms was a "rule" pursuant to section 2001.038 of the government code. The court also
entered an order stating that Humana's right to due process under the United States and
Texas constitutions had not been violated. Finally, the trial court awarded attorney's fees
to all parties. 

II. Analysis

 A. Standard of Review

 The proper standard of review is de novo because all of the issues to be resolved
in this case are questions of law. Valence Operating Co. v. Dorsett, 164 S.W.3d 656, 661
(Tex. 2005) (a summary judgment is reviewed de novo); Tex. Dep't of Parks & Wildlife v.
Miranda, 133 S.W.3d 217, 228 (Tex. 2004) (whether a trial court has subject matter
jurisdiction is a question of law that is reviewed de novo). 

 All parties filed motions for summary judgment. When all parties file motions for
summary judgment and one is granted and one is overruled, we consider the summary
judgment evidence presented by both sides and determine all questions presented. 
Valence Operating Co., 164 S.W.3d at 661. 

 B. Jurisdiction


 By its first issue, Humana argues that the trial court erred by sustaining TDI's plea
to the jurisdiction. By its cross issue, the Pool argues that the trial court should have
granted its plea to the jurisdiction. Humana pleaded that the trial court had jurisdiction over
its claims pursuant to both the Uniform Declaratory Judgment Act and section 2001.038
of the Texas Government Code. See Tex. Civ. Prac. & Rem. Code Ann. § 37.003 (Vernon
1997); Tex. Gov't Code Ann. § 2001.038 (Vernon 2000). The trial court granted TDI's
plea, stating: "Neither the 'interpretation' of Tex. Ins. Code, art. 3.77, nor the promulgation
of forms constitutes a 'rule' within the meaning of Tex. Gov't Code § 2001.038." Humana
urges that TDI violated the APA by failing to employ its rulemaking procedures to provide
the necessary forms to allow correction of errors of the type which occurred here. Humana
also sought a declaration that the practice TDI engaged in was a de facto "rule" not
promulgated in accordance with the APA. 

 1. Jurisdiction Over Claims for Declaratory Relief

 By cross-issue, the Pool urges that the trial court erred in failing to grant its plea to
the jurisdiction because Humana's pleadings merely masqueraded as a declaratory
judgment action. The Pool affirmatively pleaded that it had sovereign immunity to the
extent that Humana was attempting to use a declaratory judgment action as a vehicle to
recover money from the Pool. As a quasi-governmental agency, the Pool has sovereign
immunity unless it is waived by the Legislature. Gen. Servs. Comm'n v. Little-Tex
Insulation Co., 39 S.W.3d 591, 594 (Tex. 2001). Sovereign immunity protects the State 
from lawsuits for damages. Id. When a plaintiff merely seeks a declaration of rights
pursuant to a statute, such action is not subject to a sovereign immunity defense. Hawkins
v. El Paso First Health Plans, Inc., 214 S.W.3d 709, 716-17(Tex. App.-Austin 2007, pet.
filed). Here, Humana's pleadings ask for declaratory relief to resolve alleged contradictory
positions taken by the Pool regarding its authority to make adjustments to assessments,
non-compliance with the APA, and the constitutionality of former article 3.77. With respect
to adjustments on its assessment, Humana is seeking money damages and not declaratory
relief. Where a party files a suit for declaratory relief but seeks monetary damages,
sovereign immunity bars the suit. Tex. National Res. Conservation Comm'n v. IT-Davy,
74 S.W.3d 849, 855-56 (Tex. 2002). The Pool's plea to the jurisdiction should have been
granted to the extent that Humana's claims for declaratory relief under the UDJA and
section 2001.038 of the Texas Government Code sought damages. The Pool's cross-issue is sustained. For these reasons as well, the trial court properly sustained TDI and
the commissioner's plea to the jurisdiction.

 2. Did the Pool exceed its authority?

 Humana also urges that sovereign immunity is inapplicable because the Pool
exceeded its authority by assessing Humana the amount it did and refusing to refund the
amount Humana overpaid due to Humana's own calculation errors. Humana urges that
the Pool committed an ultra vires act by not excluding small group health insurance
premiums. Sovereign immunity does not bar a suit when a State official commits an
unlawful act or a State agent acts pursuant to an unconstitutional law. See Fed. Sign v.
Texas S. Univ., 951 S.W.2d at 404; Cobb v. Harrington, 190 S.W.2d 709, 712 (Tex. 1945). 
Both sides seek a construction of former article 3.77 that would result in resolving the case
in their favor. Specifically, Humana urges that the Pool exceeded its authority by allowing
small group premiums to be included in Humana's assessment even though small group
premiums are specifically excluded from inclusion in the assessment by statute. Section
13(d) states, in pertinent part:

 The assessment imposed against each insurer shall be in an amount that is
equal to the ratio of the gross premiums collected by the insurer for health
insurance in this state during the preceding calendar year, except for
Medicare supplement premiums subject to Article 3.74 and small group
health insurance premiums subject to Articles 26.01 through 26.76, to the
gross premiums collected by all insurers for health insurance, except for
Medicare supplement premiums subject to Article 3.74 and small group
health insurance premiums subject to Articles 26.01 through 26.76, in this
state during the preceding calendar year. (emphasis added).

 The Pool urges that while small group premiums are excepted from assessment,
Humana had the opportunity to properly complete the necessary forms to exclude those
funds from the amount assessed. 

 Humana correctly argues that section 13 of former article 3.77 reflects legislative
intent to base assessments on premiums collected, excluding those collected for small
group health insurance. It urges that because the statute excludes small group health
insurance premiums, the Pool engaged in an ultra vires act by allowing an assessment that
included those premiums. The Pool counters that the reporting form specifically mentions
small group health insurance premiums and directs insurers how to handle those
premiums. The Pool urges that there was a form in place to report and exclude small
group health insurance premiums. We agree with appellees that TDI and the Pool did not
act outside their authority. Rather, they refused a refund to Humana because there was
no statutory authority for them to do so after the assessment period closed. Further, the
forms were in place to exclude small group premiums. Had Humana correctly completed
the forms, the small group health premiums would have been excluded.

 3. Constitutionality of Former Article 3.77

 The trial court granted summary judgment in favor of TDI and the Pool on the issue
concerning the constitutionality of former article 3.77. Humana urges that article 3.77 is
unconstitutional for two reasons. First, Humana contends that the statute is
unconstitutional, as applied, because the assessment was, in fact, a tax and not a fee. 
Second, Humana argues that the statute provides neither a pre-deprivation nor post-deprivation remedy that comports with due process. 

 A suit seeking a declaratory judgment that a state agent is acting pursuant to an
unconstitutional law is not an action against the state barred by sovereign immunity. See
Rylander v. Caldwell, 23 S.W.3d 132, 136 (Tex. App.-Austin 2000, no pet.). Declaratory
relief is the proper remedy when challenging the constitutionality of a statute and a plaintiff
is not required to obtain the State's consent before filing a declaratory judgment action. 
Id. In reviewing the constitutionality of this statute, we presume that the legislature
intended to comply with the constitution and to advance public interest. See Tex. Gov't
Code Ann. § 311.021 (Vernon 2005). The purpose of former article 3.77 is to provide a
mechanism for providing health insurance to medically uninsurable Texans. Humana cites
McKesson Corp. v. Div. of Alcoholic Beverages and Tobacco, 496 U.S. 18 (1990) as
authority for its constitutional challenge. In McKesson, the court held that if a state places
a taxpayer under duress to promptly pay a tax when due and allows only a post-payment
challenge, the due process clause obligates the state to provide relief to rectify any
unconstitutional deprivation. Id. at 38-39. 

 Here, however, the Pool did not exact an unlawful tax. It assessed a fee pursuant
to a statute and relied on information given to it by Humana. Humana made a mistake that
it wanted to correct. The trial court determined that the Pool did not exceed its statutory
authority in denying the refund because the assessment was correct based upon the
numbers Humana reported to the Pool.

 Humana also argues that H. Rouw Co. v. Tex. Citrus Comm'n, 247 S.W.2d 231, 234
(Tex. 1952) and City of Houston v. Harris County Outdoor Adver. Ass'n, 879 S.W.2d 322,
326 (Tex. App.-Houston [14th Dist.] 1994, writ denied) support its argument that the
assessment is actually a tax. In H. Rouw Co., the court distinguished "fees" from "taxes"
based upon the primary purpose for which they were proposed:

 The principle of distinction generally recognized is that when, from a
consideration of the statute as a whole, the primary purpose of the fees
provided therein is the raising of revenue, then such fees are in fact
occupation taxes, and this regardless of the name by which they are
designated. On the other hand, if its primary purpose appears to be that of
regulation, then fees levied are license fees and not taxes. 

247 S.W.2d at 234. 

 In H. Rouw, the primary purpose of the statute was to raise revenues in excess of
the amount needed to regulate the industry. Id. Here, former article 3.77 limits the Pool
to collecting assessments only when there is a premium shortfall. Collected funds do not
go into the general revenue. The funds are used solely to comply with the mandate of the
statute, which is to provide health care insurance for the uninsurable.

 In City of Houston, appellees brought suit alleging that the city violated their
constitutional rights by charging excessive operating permit fees. 879 S.W.2d at 325. The
issue was whether the fees for off-premises operating permits were an impermissible
occupation tax rather than a valid license fee. Id. There, the court upheld the trial court's
findings that the fees were excessive and in the nature of an unlawful occupation tax. The
court also found there was no way to challenge it. Id. at 333-34. 


 Here, on the other hand, the amounts assessed are clearly formulated to assure
that all insurers are treated equally and that the program, which meets an important need
for Texans, is sufficiently funded. The mistake here does not rise to the level of a
constitutional deprivation.

 This case is more akin to Boll Weevil Eradication Found. v. Lewellen, 952 S.W.2d
454, 457 (Tex. 1997). There, the supreme court held that the assessments levied by the
appellant were regulatory fees, not taxes. Id. The legislature authorized the agriculture
commissioner to certify a nonprofit organization to create a foundation to eradicate the boll
weevil. Id. The growers argued that the fees assessed against them were prohibited
occupation taxes, while the Foundation argued the fees were regulatory fees. Id. at 460-461. The supreme court stated that the critical issue was whether the assessment is
intended to raise revenue in excess of that needed for regulation. Id. at 461. The court
found that because the assessments levied were in an amount needed to fund the
eradication program and were used for that purpose, they were not taxes. Id. at 462. 

 Similarly, the amounts assessed in this case were for the sole purpose of operating
the Pool. We agree with the trial court that the assessments made pursuant to former
article 3.77 are not taxes. The trial court correctly granted summary judgment in favor of
TDI and the Pool. We overrule issue six. 


III. Attorney's Fees


 A. Background 

 By cross-issues, TDI and the Pool complain that the trial court erred in granting
attorney's fees to Humana in this case. They contend that Humana is not entitled to
receive attorney's fees because Humana was not a "prevailing party." The parties do not
contest the amount of the fees awarded, only the trial court's discretion to award any fees
to Humana. 

 B. Standard of Review

 Whether an award of attorney's fees is equitable and just is a question of law for the
trial court to decide. Bocquet v. Herring, 972 S.W.2d 19, 21 (Tex. 1998). Trial courts have
discretion to award reasonable and necessary attorney's fees as are equitable and just for
claims brought under the UDJA. Tex. Civ. Prac. & Rem. Code Ann. § 37.009 (Vernon
1997). In proper cases, a trial court may award attorney's fees to a non-prevailing party. 
See e.g. Cartwright v. Cologne Prod. Co., 182 S.W.3d 438, 447 (Tex. App.-Corpus Christi
2006, pet. denied). 

 C. Analysis

 Here, the trial court correctly granted TDI's plea to the jurisdiction. The Pool's plea
to the jurisdiction should also have been granted. Humana's declaratory judgment action
was primarily for the recovery of its monetary losses. Immunity was not waived for
Humana's claims for damages. To the extent that Humana requested declaratory relief
with regard to its claims that TDI and the Pool committed either unconstitutional or ultra
vires acts, its claims also failed. Humana did not prevail on any ground sought. Humana
was a plaintiff attempting to get relief that was primarily monetary. Because its claim
against entities clothed with immunity failed, we find that attorney's fees were not
warranted. The attorney's fees awarded under the particular circumstances of this case
were inequitable and unjust. The assessment and funding of the Pool is to provide health
insurance for the uninsurable. While a trial court has discretion to award attorney's fees
to those parties who do not prevail in a declaratory judgment action, here, declaratory relief
was not available because monetary damages were sought. We are mindful that this was
a case of first impression and that Humana brought to the forefront a potential need for a
rule to cover the circumstances occurring here. However, it would be both inequitable and
unjust to require the entities clothed with immunity to pay substantial attorney's fees merely
because they defended this lawsuit, in which they ultimately prevailed on all issues. We
sustain both the Pool and TDI's issue with regard to attorney's fees.

 IV. Conclusion

 We hold that TDI's plea to the jurisdiction was properly granted and the Pool's plea
to the jurisdiction should have been granted by the trial court. We overrule Humana's
issues one through four and issue six. We affirm the trial court's judgment with regard to
TDI and grant the Pool's cross-issue regarding jurisdiction. We further sustain the Pool

and TDI's cross-issues with regard to the attorney's fees. The trial court's award of
attorney's fees to Humana is reversed and we render judgment that Humana take nothing. 





 ROSE VELA

 Justice


Opinion delivered and filed this 

5th day of June, 2008.
1. Former a
rticle 3.77 of the insurance code establishes the Texas Health Insurance Risk Pool,
an agency that provides health insurance benefits to uninsurable Texans.
2. Humana claims by its fifth issue that its claim was not barred by estoppel or quasi-estoppel. Humana
acknowledges in its brief that Appellees abandoned those defenses, so we need not address this issue.
3. After this lawsuit was filed, the Legislature repealed Texas Insurance Code article 3.77 as part
of the legislature's recodification project. Act of May 20, 2003, 78th Leg., R.S., ch. 1274, sec. 26(a)(1),
2003 Tex. Gen. Laws 3611, 4138. The text can now be found in Chapter 1506 of the Texas Insurance
Code. Because former article 3.77 was the statute at issue, we will refer to it rather than the
recodification.